**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Angel Omar GARCIA–TEJEDA,
Defendant–Appellant.**

No. 03–51021.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 1, 2004.

Joseph H. Gay, Jr., Assistant U.S. Attorney, Angela S. Raba, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Robert J. Perez, El Paso, TX, for Defendant–Appellant.

Before DAVIS, SMITH and DENNIS, Circuit Judges.

PER CURIAM: *

Angel Omar Garcia–Tejeda appeals his convictions for conspiracy to commit robbery and interference with commerce by robbery and aiding and abetting. Garcia–Tejeda was sentenced to terms of imprisonment of 60 months and 135 months, the terms to run concurrently.

Garcia–Tejeda argues that the district court abused its discretion in dismissing a juror and replacing him with an alternate juror during the trial. The district court dismissed the tardy juror so that the trial could proceed as scheduled. Avoiding further delays inconveniencing the court and the numerous individuals involved in the case was a sound reason for dismissing the juror. The district court did not abuse its discretion in dismissing the juror. *United States v. Rodriguez,* 573 F.2d 330, 332 (5th Cir.1978).

Garcia also argues that the district court erred in failing to conduct a hearing on his post-trial request that new counsel be appointed to represent him at sentencing. He argues that he was denied the effective assistance of counsel during the proceedings.

Review of whether the district court erred in summarily denying Garcia–Tejeda's motion for new counsel would in effect result in this court determining counsel's effectiveness during the trial without the development of the record. The court has determined that such review is improper. *See United States v. Gordon,* 346 F.3d 135, 136–37 (5th Cir.2003). If Garcia–Tejeda wishes to challenge the effectiveness of his trial counsel, he should present his claims

in a 28 U.S.C. § 2255 motion. *Massaro v. United States,* 538 U.S. 500, 504, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003).

It was not necessary for the district court to conduct a hearing on the motion because it had observed counsel during the trial and, thus, in denying the motion, it implicitly found that counsel's representation was effective and that there was no basis for appointing new counsel for sentencing. Further, if there was any error in addressing the motion, it was harmless because Garcia–Tejeda has not shown that counsel committed any errors that prejudiced him at sentencing. The district court's denial of the motion for appointment of new counsel was not an abuse of discretion.

Garcia–Tejeda's conviction is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.